**In re: Luis FIGUEROA, Petitioner.**

No. 12–1236.

United States Court of Appeals, Third Circuit.

Submitted Pursuant to Rule 21, Fed. R.App. P.
Feb. 9, 2012.

Opinion filed: March 14, 2012.

Luis R. Figueroa, Jonesville, VA, pro se.

James P. Lynch, Esq., Office of United States Attorney, Camden, NJ, Caroline A. Sadlowski, Esq., Office of United States Attorney, Newark, NJ, for Respondent.

Before: SCIRICA, SMITH AND CHAGARES, Circuit Judges.

## OPINION

PER CURIAM.

Petitioner Luis Figueroa, proceeding pro se and in forma pauperis, has filed a petition for writ of prohibition alleging that the United States District Court for the Eastern District of Pennsylvania improperly handled his criminal proceedings. He requests that we "prevent the United States District Court from usurping its power and enforcing [an] illegal judgment obtained through the empanelling" of a second jury, "or in the alternative issue a Declaratory Judgment on the question presented." For the following reasons, we will deny Figueroa's petition.

This is the latest of several attempts by Figueroa to challenge his federal conviction and sentence. Figueroa was found guilty of conspiring to distribute more than five kilograms of cocaine. Before sentencing, the Supreme Court decided *Apprendi v. New Jersey*, 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000). In light of *Apprendi*, the District Court empanelled a second jury to make findings regarding drug quantity, and the probation office recommended a life sentence on the basis of those findings. On the advice of counsel, Figueroa waived his appellate and collateral challenge rights in exchange for a sentence of 420 months of imprisonment. The District Court held a colloquy, accepted Figueroa's waiver, and sentenced him accordingly. He now seeks a writ of prohibition, in which he asserts that the District Court erred by "granting the government's request to empanel a second jury to make a determination of a greater offense after a valid conviction by the original jury panel for a lesser included offense."

A writ of prohibition is a drastic remedy available only in extraordinary circumstances. *See In re Diet Drugs Prods. Liab. Litig.*, 418 F.3d 372, 378 (3d Cir. 2005). A petitioner seeking this relief must show that "(1) no other adequate means exist to attain the relief he desires, (2) the party's right to issuance of the writ is clear and indisputable, and (3) the writ is appropriate under the circumstances." *See Hollingsworth v. Perry*, —— U.S. ——, 130 S.Ct. 705, 710, 175 L.Ed.2d 657 (2010) (per curiam) (quotation marks omitted) (discussing writ of mandamus). Figueroa has not shown that he is entitled to relief. He states that he wants us "to restore [him] to the position occupied before the wrong was committed, . . . restore the verdict of the first jury panel and sentence [him] accordingly." A writ of prohibition is not the appropriate vehicle for such a remedy or for challenging his sentence.[1] *See United States v. Santtini*, 963 F.2d 585, 590 (3d Cir.1992) ("It is well established that a writ of prohibition may not be used as a substitute for review by appeal."). Accordingly, we will deny Figueroa's petition.

---

1. We note that Figueroa has already filed several unsuccessful motions under 28 U.S.C. § 2255 and Rule 60(b) of the Federal Rules of Civil Procedure, challenging the empanelling of the second jury, his waiver of his appellate rights, and his sentence.